E-FILED
Friday, 27 November, 2020  01:10:22 PM
Clerk, U.S. District Court, ILCD

# EXHIBIT A



**CHRISTIE CLINIC**
*Medicine for Your Life*

July 31, 2020

***VIA US Mail Delivery and Email***
Todd Peterson, CEO
VitalSkin Dermatology
1111 W. Kenyon Rd.
Urbana, Illinois 61801
Todd.peterson@vitalskinderm.com

Jacob Ambrose, Managing Partner
Armory Capital
100 W. University Ave., Suite 401
Champaign, Illinois 61820
Jacob.ambrose@armorycap.com

**RE:**   ***Dr. Jeremy Youse Restrictive Covenant Agreement and Christie Confidential Information***

Dear Mr. Peterson and Mr. Ambrose:

As you know, today is Dr. Jeremy Youse's ("Youse") last day as a shareholder with Christie Clinic.  Youse previously shared with us that he intends to continue his dermatology practice under the corporate banner of VitalSkin Dermatology.  In doing so, we believe that VitalSkin Dermatology or VitalSkin Physician Management, LLC ("VitalSkin") will likely enter into a practice management agreement or other agreements with Youse or VitalSkin Medical Group, PLLC.  We have also seen the recent local press coverage for his anticipated participation in VitalSkin Dermatology in Champaign, Illinois and his practice in immediate surrounding markets.  Consequently, I am writing to advise you of the parameters of Youse's Restrictive Covenant with Christie Clinic, LLC ("Christie") and his continuing post-employment contractual obligations.  We have addressed Armory Capital LLC ("Armory") on this notice because of its ownership interest in VitalSkin.  We are confident that Youse has communicated his obligations to VitalSkin and Armory, but in the spirit of transparency and professionalism, we are writing to ensure those obligations are clear.

**Non-Solicitation of Patients and Non-Compete**:

Youse agreed in his Restrictive Covenant, dated May 6, 2008, not to solicit patients or practice medicine within a specified, restricted area for a period of twenty-four (24) months following the termination of his employment for any reason with Christie.  The relevant section of the Restrictive Covenant explains the parameters of Youse's obligations:

Jeremy Youse, M.D.
Restrictive Covenant
Page 2

I agree that during the term of this Agreement and upon the termination of Provider's employment with the Corporation for any reason whatsoever, whether voluntarily or involuntarily, whether before or after the end of the Term and any successive terms:

a. I will not, directly or indirectly, for a period of twenty-four (24) months following the date of such termination (the "Restricted Period"), (1) engage in the practice (as defined below) of medicine, dentistry or podiatry (as defined below) within thirty-five (35) miles of any office from which I, (the "Provider") provides medical services (the "Restricted Area"); and,

b. I will not solicit patients, for a period of twenty-four months following the date of such terminations (the "Restricted Period"). For such purposes, the I, (the "Provider") shall be deemed to be "engaged" in the practice of medicine, dentistry, or podiatry if I render medical, dental, or podiatric services in the Restricted Area during the Restricted Period, either individually or through an entity in which I am a partner, shareholder, member, director, officer, employee, or consultant.

Based on Youse's Restrictive Covenant with Christie, he is prohibited, among other things, from practicing medicine within thirty-five (35) miles of any office from which he provides or provided medical services on behalf of Christie ("Restricted Area"). Should Youse practice medicine within the Restricted Area under the direct employment of VitalSkin or using its practice management services, it would be a violation of his contractual obligations with Christie. *Mohanty v. St. John's Heart Clinic, S.C.*, 866 N.E.2d 85, 100 (IL. 2005). Furthermore, Youse's active involvement in a separate corporate entity, as described above in section (b), that would compete with Christie within the Restricted Area would also be a violation of the Restrictive Covenant. **The Restrictive Covenant survives the termination of Youse's employment with Christie and remains in effect until August 1, 2022, twenty-four months after the termination of his employment with Christie.**[1]

Christie maintains and operates office locations for Youse's practice at 101 W. University Avenue, Champaign, Illinois 61820 and at 1404 Eastland Drive, Bloomington, Illinois 61701. We trust that VitalSkin, Armory, and/or Youse do not intend to violate the Restrictive Covenant that Youse agreed to on May 6, 2008 by engaging in the practice of medicine, directly or indirectly, within thirty-five (35) miles of either location. However, we are writing to put all parties on notice of our intention to enforce the Restrictive Covenant if it becomes necessary.

---

[1] Youse previously provided written notice to Christie of his intention to terminate his Shareholder Agreement and employment with Christie on July 31, 2020.

Jeremy Youse, M.D.
Restrictive Covenant
Page 3

**Misappropriation of Trade Secrets or Proprietary Information:**

Youse also agreed within his Restrictive Covenant dated May 6, 2008 to several provisions describing the restriction upon which he can disclose information that he learned while employed by Christie Clinic:

**Restrictions**

1. **Nondisclosure of Confidential Information While Employed.** Except for the express written consent of Corporation, I agree

   a.   Not to use or disclose to another person, employee of the Corporation or entity any confidential information of Corporation;

   b.   Not to make, or cause to be made, any copies, facsimiles or other reproductions of any documents containing confidential information of Corporation; and

   c.   Not to remove any articles or copies, facsimiles, reproductions or originals of any documents containing confidential information of Corporation from the premises of the Corporation

2. **Nondisclosure of Confidential Information Post-Employment.** I further agree, upon the termination of my employment by Corporation or at any time upon the request of Corporation:

   a.   To immediately return to Corporation all of the items in my possession which relate to or which disclose in whole or in part any confidential information of Corporation; and

   b.   To refrain from using or disclosing to any other person or entity any confidential information of Corporation.

Thus, Youse has continuing contractual obligations to not remove, use or disclose any Confidential Information, as defined in his Shareholder Agreement and Restrictive Covenant, including but not limited to: patient lists, market operations and strategies, insurance contracts, or specific terms and reimbursement rates therein, fee schedules, performance metrics, or Christie's Physician Compensation Model, or the operational structure of its Radiance Cosmetic service line. As a Christie shareholder and the Department Chair of Dermatology, Youse has had direct knowledge of these trade secrets and Confidential Information that are property of Christie. By participating in or allowing Youse to use any of the proprietary information described above, VitalSkin and/or Armory, or any of their corporate affiliates may be liable for tortious interference with the valid and enforceable agreements between Christie and Youse.

Jeremy Youse, M.D.
Restrictive Covenant
Page 4

Furthermore, if VitalSkin or Armory were to in any way to use such Confidential Information, they could be liable for misappropriation of trade secrets under the Illinois Trade Secrets Act. 765 ILCS 1065/1 *et seq.* Please note that the use of Christie trade secrets to derive advantage need not be intentional. VitalSkin or Armory may be held liable for misappropriation of trade secrets if it is inevitable that Youse will use Christie trade secrets to derive a competitive advantage over Christie. *PepsiCo, Inc. v. Redmond*, 54 F.3d 1262, 1271 (7th Cir. 1995). In fact, we believe that Youse's unique leadership position at Christie and his status as a shareholder make it likely that he would inevitably disclose such information to VitalSkin and Armory. This provision, nor any within this document, represent an exclusive list of the Christie trade secrets of which Youse may have direct knowledge.

It is our hope and expectation that Youse has not used or disclosed any of Christie's Confidential Information in the development of VitalSkin's business or share operational or strategic information with VitalSkin or Armory. That would be a clear violation of Illinois law and his contractual obligations. Recent marketing efforts, particularly while Youse is still a shareholder at Christie, have called many of these expectations and legal obligations into question.

This letter is not intended as a full recitation of the facts, post-employment obligations, or a complete review of applicable law. Nothing contained in or omitted from this letter is or shall be deemed to be a limitation, restriction, or waiver of any of Christie's rights or remedies, either at law or in equity, in connection with any of the matters raised herein, all of which are expressly reserved.

Should you have any questions regarding this letter, please do not hesitate to contact me at zsehy@christieclinic.com or 217-366-5443. Thank you in advance for your time and attention to this matter.

Sincerely,

Zachary J. Sehy
General Counsel & Director of Risk Management

Cc:

Greg Lykins
Armory Capital
100 W. University Ave., Suite 401
Champaign, Illinois 61820
Greg.lykins@armorycap.com

Jeremy Youse, M.D.
VitalSkin Medical Group (IL), PLLC
100 W. University Avenue, Suite 401
Champaign, Illinois 61820

# EXHIBIT B



**CHRISTIE CLINIC**
*Medicine for Your Life*

October 19, 2020

***VIA US Mail Delivery and Email***

Jeremy Youse, M.D.
VitalSkin Medical Group (IL), PLLC
100 W. University Avenue, Suite 401
Champaign, Illinois 61820
JerYouse@gmail.com

Todd Peterson, CEO
VitalSkin Dermatology
1111 W. Kenyon Rd.
Urbana, Illinois 61801
Todd.peterson@vitalskinderm.com

> **RE:** ***Cease and Desist from Soliciting Christie Clinic Employees and Return All Patient Records and Confidential Information***

Dear Dr. Youse and Mr. Peterson:

This letter follows our previous correspondence dated July 31, 2020 ("July Notice")[1], to which we have received no response. In the July Notice, you were advised of the parameters of the restrictive covenant that governs Dr. Jeremy Youse's ("Youse") post-employment obligations with Christie Clinic ("Christie"). Those parameters include restrictions on Youse's use and disclosure of "Confidential Information" after his employment with Christie that might be used for competitive advantage and a prohibition of Youse's retention of such information. Based upon Youse's recent actions, he is violating both restrictions.

**Use of Confidential Information to Solicit Employees**

We have recently discovered that Youse has solicited multiple Christie employees to join his practice at VitalSkin Dermatology ("VitalSkin"). Most recently we have discovered that Youse has offered employment to Brena Stingel-Harris ("Harris"). Harris is the department coordinator for Christie's Department of Dermatology, and as the former Department Chair of Dermatology, Youse has access to confidential and non-public information, including but not limited to compensation, performance reviews, employment benefits, job duties, job assignments, and specific skills sets that, but for Youse's employment with Christie, Youse would not have otherwise known.

---

[1] To the extent that capitalized terms are not defined herein, they shall have the same meaning ascribed to them in the July Notice.

Jeremy Youse, M.D.
Cease and Desist
October 19, 2020
Page 2

In his Restrictive Covenant, Youse acknowledged and agreed that "Confidential Information" was "generally all information about Corporation's business which not publicly known [...]" The Restrictive Covenant further states in specific terms:

> Examples of confidential information include, but are not limited to, information relating marketing [sic] and advertising plans, insurance coverage and contracts, sales and promotion plans, production information, cost figures, pricing methods and information, *assignments of individual employees*, construction plans [...]

Youse's knowledge of the job assignments and the Dermatology leadership team's roles and responsibilities, specifically Harris and those of other employees, is clearly being used to the strategic advantage of VitalSkin. Youse has targeted employees with specific value, skill sets, and training provided by Christie and is asking them to join a company in which its been publicly advertised that Youse is a founding partner and which will compete with Christie in its outer regional markets. **This is a violation of the express terms of his Restrictive Covenant, and Christie hereby demands that Youse and VitalSkin cease and desist from soliciting Christie employees of which Youse knows Confidential Information.**

**Retention of Confidential Information**

Christie has discovered that Dr. Youse retained patient medical record(s) in the form of photograph(s) of patient surgical sites. Just this past Thursday, a Christie Mohs Surgeon conducted an office visit to prepare a patient for surgery and, though the electronic medical record ("EMR") referenced a photograph of the patient's surgical site, the photo(s) taken in preparation for the surgery were missing from the EMR. When contacted by Christie staff, Dr. Youse sent a digital image of the surgical site from his mobile device that corresponded to the patient we identified. It appears clear from this interaction that not only has Dr. Youse retained patient records, he has those records mapped or traceable to particular patients, which in effect acts as a patient list. This is a clear violation of the express terms of his Restrictive Covenant. Not only can this information be used to compete against Christie, in violation of his post-employment obligations, it interferes with Christie's ability to timely treat its patients. The legal implications of Youse's record retention extends beyond the breach of his post-employment obligations.

**Accordingly, we are requesting Youse and VitalSkin's cooperation in recovering these records under the supervision of a third-party forensic expert and ensuring they are deleted from any device that either Youse or VitalSkin owns or operates. Prior to any deletions of data, it is imperative that we meet and confer to understand the extent to which records have been retained and potentially used.** Christie is already investigating the extent to which Youse may have copied or retained any Confidential Information from its computers in order to gain an improper competitive advantage over Christie.

Jeremy Youse, M.D.
Cease and Desist
October 19, 2020
Page 3

In light of the foregoing events, we request that Youse and VitalSkin:

1) Provide written assurance that Youse will not engage in any further solicitation of Christie's employees;

2) Identify in writing any and all devices that may have patient information, records, or other Christie Confidential Information on them.

3) Cooperate in arranging the transfer, either physically or digitally, of all confidential or proprietary information regarding Christie's business, including but not limited to the items expressly listed in his Restrictive Covenant and in our July Notice; and

4) Provide written assurance that VitalSkin or Armory Capital will return and subsequently destroy any electronic or physical copies of any Confidential Information if it is discovered in Youse's possession during his employment with and development of VitalSkin as a founding partner.

5) Note that your independent deletion of files would constitute spoliation of evidence in violation of the Federal Rules of Civil Procedure and you are on notice that your destruction of such files will be addressed with appropriate motions for sanctions pursuant to state and federal law.

It is our intention to avoid litigation, but continued actions of this nature may require it. This letter is not intended as a full recitation of the facts, post-employment obligations, or a complete review of applicable law. Nothing contained in or omitted from this letter is or shall be deemed to be a limitation, restriction, or waiver of any of Christie's rights or remedies, either at law or in equity, in connection with any of the matters raised herein, all of which are expressly reserved.

Should you have any questions regarding this letter, please do not hesitate to contact me at zsehy@christieclinic.com or 217-366-5443. Thank you in advance for your time and attention to this matter.

Sincerely,

Zachary J. Sehy
General Counsel & Director of Risk Management

Jeremy Youse, M.D.
Cease and Desist
October 19, 2020
Page 4

Cc:

Greg Lykins
Armory Capital
100 W. University Ave., Suite 401
Champaign, Illinois 61820
Greg.lykins@armorycap.com

Jacob Ambrose, Managing Partner
Armory Capital
100 W. University Ave., Suite 401
Champaign, Illinois 61820
Jacob.ambrose@armorycap.com

# EXHIBIT C

# PROVIDER EMPLOYMENT AGREEMENT

**THIS PROVIDER EMPLOYMENT AGREEMENT** (the "Agreement"), dated as of June 10, 2008 by and between **CHRISTIE CLINIC, P.C.,** (the "Corporation") and Jeremy Youse, M.D., (the "Provider");

**WHEREAS,** the Corporation operates a medical clinic having its principal offices in Champaign, Illinois; and

**WHEREAS,** the Corporation employs physicians, dentists and podiatrists who practice in the Corporation's clinic; and

**WHEREAS,** the Provider is a physician, dentist, podiatrist or other healthcare provider duly licensed to practice in the State of Illinois, with a specialty in Dermatology ("Specialty"); and

**WHEREAS,** the Corporation desires to employ the Provider, on a full-time basis, as a practicing Dermatologist in the Department of Dermatology and the Provider desires to be employed by the Corporation in this capacity; and

**NOW, THEREFORE,** in consideration of the premises and the mutual covenants and agreements contained herein, the parties hereby agree as follows:

**Section 1. Recitals.** The foregoing recitals are hereby incorporated into and made a part of this Agreement.

**Section 2. Employment.** The Corporation hereby offers employment to the Provider as a Dermatologist in the Provider's Specialty, and the Provider accepts such employment on the terms and conditions provided for in this Agreement. The Provider shall be employed full-time, as a Dermatologist pursuant to this Agreement.

**Section 3. Term.**

(a)     Employment of the Provider pursuant to this Agreement shall commence ~~on August 1, 2010~~ *August 1, 2011* and shall continue until ~~March 1, 2012~~ *March 1, 2013* (the "Initial Term"), unless terminated pursuant to the provisions of this Agreement. Thereafter, the Agreement will be automatically renewable for twelve-month periods subject to Sections 5 and the Restrictive Covenant Agreement.

Provider's employment is wholly contingent upon the receipt of the executed Restrictive Covenant Agreement, of references satisfactory to Corporation in its sole discretion, Illinois licensure, and attainment of credentialing, recredentialing and privileges from Christie Clinic, P.C., Provena Covenant Medical Center, Carle Foundation Hospital, and all applicable managed care insurers, and any other third party payors that have a contract with the Corporation which requires said credentialing and privileges, a physical examination and drug test, the scope of each to be determined by the Corporation and administered by or at the direction of the Corporation,

with results of each satisfactory to the Corporation in its sole discretion, all prior to the commencement date set forth above. A delay in the Provider's start date will result if this contingency is not fully satisfied as herein provided. If, at the sole discretion of the Board, the delay becomes excessive, this Agreement and any offer of employment shall be null and void and of no force and effect. .

**Section 4. Duties.** The duties of the Provider shall be as follows:

(a)     The Provider shall provide professional services in the Provider's Specialty to patients as from time to time directed by the Board of Directors of the Corporation (the "Board of Directors") or its designee (normally the Corporation's Medical Director). The Provider shall provide such services in a diligent, ethical, and professional manner consistent with the type and level of service customarily provided at a multi-specialty medical clinic, consistent with the applicable standard of care.

(b)     The Provider shall abide by all rules, regulations, policies, procedures and codes of conduct adopted by the Board of Directors, as now in effect and as adopted and/or modified and amended during the term of this Agreement.

(d)     Subject to applicable federal and Illinois laws, statutes and regulations and applicable ethical canons and restrictions, the Corporation shall have the sole right to determine the assignment of patients to the Provider and to direct and control the activities of the Provider in the performance of Provider's duties hereunder, consistent with the applicable standard of care.

(e)     The Provider shall devote all of Provider's medical and professional time and attention to the performance of Provider's duties under this Agreement and shall not, during the term of this Agreement, engage in any other medically related activity, either on Provider's own behalf or on behalf of any party other than the Corporation, except as otherwise consented to in writing by the Corporation's Chief Medical Officer. Related or supporting activities serving the goals and missions of this position will be encouraged.

(f)     Professional fees and other compensation of the Provider arising out of the practice of medicine during the term of this Agreement, including, but not limited to, fees for medical directorships, office calls, house calls, consultations, expert consultant or witness services, and in patient and out patient hospital services, and honoraria for lecturing and publishing, but excluding payment made under this Agreement including compensation paid to Provider by Corporation, shall accrue to and belong to the Corporation. Any such professional fees and other compensation that are received directly by the Provider shall be remitted by the Provider to the Corporation, and if requested by the Board of Directors, the Provider shall from time to time provide an accurate accounting of any such professional fees and other compensation received by the Provider.

(g)     In addition to (a) through (f) aforementioned, the Provider shall adhere to and abide by, the Policies and Procedures of Christie Clinic, P.C., as is now in effect and as may be modified or amended from time to time by the Board of Directors

**Section 5.  Compensation.**

(a)    During the Initial Term of this Agreement, the Corporation shall compensate the Provider in the manner described in <u>Exhibit B</u> attached hereto and made a part hereof.  Thereafter, the Corporation shall compensate the Provider according to the then current Physician Compensation Model.

(b)    All compensation paid to the Provider by the Corporation hereunder shall be subject to withholding taxes and other employment taxes as required by applicable federal and state law with respect to compensation paid by an employer to an employee.

**Section 6.   Professional Liability Insurance.**   The Corporation shall maintain professional liability insurance covering the Provider's activities as an employee hereunder, with insurance carriers, in amounts and on terms and conditions determined from time to time in the sole and absolute discretion of the Board of Directors.  Upon the termination of Provider's employment hereunder, the Corporation shall provide so-called "tail coverage" providing insurance for claims not yet made based on acts and omissions during the term of this Agreement, and the Provider shall reimburse the Corporation for Provider's portion of the cost of such "tail coverage" insurance based on a formula established and modified and amended from time to time by the Board of Directors.  The Corporation shall have the right to offset any amounts owed Provider by the Corporation for Provider's portion of such "tail coverage."

Notwithstanding anything herein to the contrary, the Corporation's obligation to maintain such professional liability insurance or to provide "tail coverage" shall cease if Provider becomes uninsurable for purposes of professional liability insurance or "tail coverage," or the costs, limits, deductibles, carriers or any other terms or conditions of such insurance are unacceptable to the Board of Directors in its sole and absolute discretion; or the Corporation is unable to obtain coverage for itself for claims involving the Provider with carriers, costs, limits, deductibles and other terms or conditions of such insurance acceptable to the Board of Directors in its sole and absolute discretion.

**Section 7.  Employee Benefits.**   The Provider shall be entitled to participate in all employee benefit plans from time to time maintained by the Corporation, such as retirement plan/401K profit sharing, salary continuation, disability insurance, hospitalization insurance and major medical insurance plans' subject to the eligibility and other terms and conditions of such plans, as such plans may from time to time be modified and amended.  Nothing contained in this Agreement shall be construed to obligate the Corporation to institute any such employee benefit plan, or to continue any such employee benefit plan now maintained by it.

**Section 8.  Moving Allowance.**   The Provider shall be entitled to a relocation allowance of up to Ten Thousand Dollars ($10,000.00).

**Section 9.  Vacations and Other Absences.**   During the Initial Term, the Provider's right to absences for vacations shall be four (4) weeks, and continuing medical education absences shall be one (1) week.

**Section 10.   Termination.**   This Agreement shall be terminated under the following circumstances:

(a)     By the mutual agreement of the Corporation and the Provider.

(b)     Provider's death or Provider becoming Permanently Disabled. "Permanently Disabled" is defined in the same manner, as defined in the Corporation's disability plan, as the same may be amended from time to time.

(c)     This Agreement may be terminated by Provider or the Corporation at any time without stating a cause upon not less than sixty (60) days prior written notice. In the event the Corporation terminates this Agreement by such notice, the Corporation may in its sole discretion require Provider to cease providing medical and professional services hereunder as of the date of such notice. If Provider is required to cease providing services on the date of the notice, Provider shall be paid on the next regular payroll date, all compensation and expense reimbursements due Provider under this Agreement to the date of the notice, and shall at the same time be paid Base Compensation (as defined in Exhibit B hereto) for an additional sixty (60) days from the date of the notice. In such event, all employee benefits, rights and privileges shall cease as of the date of the notice, subject to COBRA and other similar laws and regulations.

**Section 11.  Reimbursement of Disallowed Expenses.**  In the event that any expenses paid for the Provider by the Corporation, or any reimbursement of expenses paid to the Provider by the Corporation shall, upon audit or other examination of the federal or state income tax returns of the Corporation, be determined not to be an allowable deduction from the gross income of the Corporation, and such determination shall be acceded to by the Corporation, or such determination shall be made final by the federal or state taxing authority having jurisdiction, or a judgment disallowing such deduction shall be entered by a court of competent jurisdiction and such order shall have become non-appealable, then in such event, the Provider shall pay to the Corporation the amount of such disallowed expenses.  Such repayment may not be waived by the Corporation.

**Section 12.  Records.**  Upon termination of this Agreement, the Provider shall not be entitled to keep or preserve records or charts of the Corporation as to any patient unless such patient shall specifically request that a copy of the patients records be furnished to the Provider, in which case the Corporation shall make copies of such records available to the Provider upon payment of the Corporation's duplication cost therefore.  In no event shall the Provider be entitled to the records or files of patients not treated by the Provider unless requested by the patient.

**Section 13.  Notices.**  Any notice or other given to a party under the terms of this Agreement shall be sufficiently given when and if it in writing and delivered in person or mailed by registered or certified mail, postage prepaid, and addressed to the following address or such other address as such party shall hereafter designate by notice in writing to the other party:

**If to the Corporation -**

Christie Clinic, P.C.
101 West University Avenue
Champaign, Illinois 61820-3970
Attention:  Chief Executive Officer

**If to the Provider -**

> Jeremy Youse, M.D.
> Christie Clinic, P.C.
> 101 W. University Avenue
> Champaign, IL 61820-3970
> Or,
> 420 Manor Ridge Drive NW
> Rochester, MN 55901

Notice so mailed shall be effective on the day received in the Administrative Offices.

**Section 14.  Entire Agreement.**  This Agreement and the Exhibits attached hereto set forth all of the covenants, provisions, agreements, conditions and understandings of parties relating to the subject matter of this Agreement, and supersedes and replaces any other covenants, promises, agreements, conditions or understandings, either oral or written, between them other than as set forth herein with the sole exception of the Restrictive Covenant referenced in Section 3.a. of this Agreement and upon which this Agreement is contingent.

**Section 15. Assignment.**  This Agreement shall not be assignable by either party without the written consent of the other; provided, however, that this Agreement shall be assignable by Corporation or by operation of law to any successor, surviving entity in the event of merger, or to any organization or entity which is controlled by, controlling, or under common control with the Corporation.  In the event of a merger and assignment to the surviving entity, such entity shall be deemed to have all of the rights, powers and duties of the Corporation hereunder.

**Section 16. Severability.**  In the event any provision of this Agreement shall be held invalid or unenforceable by any court of competent jurisdiction, such holding shall not invalidate or render unenforceable any other provision hereof.

**Section 17.  Amendments, Changes and Modifications.**  This Agreement may be amended, changed, modified or altered only by a written instrument executed by both of the parties hereto.  Failure to routinely enforce any provision of this Agreement shall not preclude either party's rights to enforce any specific provisions in the future.

**Section 18. Construction.**

   (a) The headings of this Agreement are for convenience only and shall not define or limit the provisions hereof.

   (b) Where the context so requires, words used in singular shall include the plural and vice versa, and words of one gender shall include all other genders.

**Section 19. Confidentiality.**  Provider shall hold in confidence, and shall not use for the benefit of Provider or any other business or entity other than that of the Corporation, all secret or confidential information pertaining to the Corporation and Christie Clinic, P.C., their business

and financial affairs including, but not limited to patient information that was acquired by Provider during Provider's employment with the Corporation.

**Section 20.  Execution of Counterparts.**  This Agreement may be simultaneously executed in several counterparts, each of which shall be an original and all of which shall constitute but one and the same instrument.

**Section 21.  Governing Law.**  This Agreement is prepared and entered into with the intention that the law of the State of Illinois shall govern its construction and enforcement.

**IN WITNESS WHEREOF,** the parties have executed this Agreement as of the date and year first above written.

CHRISTIE CLINIC, P.C.

By: _____        6/12/08
        President                                    _____
                                                          Date

PROVIDER

_____        6/12/08
Jeremy Youse, M.D.                          _____
                                                          Date

<u>EXHIBIT A</u>

# Dermatology

## <u>Work Performance/Benefits</u>

The Provider shall provide healthcare services at the Corporation's facilities at such times and for such patients as shall be assigned by the Department Head and/or Corporation Board of Directors.

- <u>Work Schedule</u>:  Shall be as provided in the Physician Policy Manual as modified and amended from time to time by the Board of Directors.

- <u>On-Call Coverage</u>:  Shall be as provided in the Physician Policy Manual as modified and amended from time to time by the Board of Directors.

- <u>Vacation:</u>  Shall be as provided in the Physician Policy Manual as modified and amended from time to time by the Board of Directors.  During the Initial Term, please refer to Section 9.

- <u>Paid Sick Leave</u>:  Shall be as provided in the Physician Policy Manual as modified and amended from time to time by the Board of Directors.

- <u>CME</u>:  Shall be as provided in the Physician Policy Manual as modified and amended from time to time by the Board of Directors.  During the Initial Term, please refer to Section 9.

- <u>Relocation Allowance:</u>   Shall be as provided in the Physician Policy Manual as modified and amended from time to time by the Board of Directors.

- <u>HealthCare Services</u>:  Shall be as provided in the Physician Policy Manual as modified and amended from time to time by the Board of Directors.

## <u>Teamwork</u>

- Every department must maintain staffing in accordance with the Corporation's policies established by the Board of Directors and amended by the Board of Directors from time to time.

- Provider must be willing to provide clinical services where needed.

- Provider follows hospital rounding policies as determined by Corporation's Chief Medical Officer.

- Provider cooperates with Corporation's utilization management efforts.

- Provider must be responsive to other Departments' needs and requests:

> ➤ Sees consults in a timely manner.
> ➤ Respects expertise of others.
> ➤ Refrains from commenting about others to patients and in records.
> ➤ Helps educate colleagues.
> ➤ Participates in Corporation Committees, as assigned.

- Provider fulfills obligations in Provena Covenant Medical Center Bylaws and those of Carle Foundation Hospital.

- Provider adheres to the Corporation's Physician Code of Professional Conduct, as amended from time to time by the Corporation's Board of Directors (as appended hereto).

- Provider participates in community events.

- Provider completes medical record dictation and MSRs in a timely manner in accordance with Christie Clinic, P.C. policies.

**Professional Liability Insurance**

- Provider shall at all times be and remain qualified and eligible for coverage under the professional liability insurance coverage that covers the Provider and the Corporation for claims involving the Provider with carriers, costs, limits, deductibles, and other terms or conditions of such insurance acceptable to the Board of Directors in its sole and absolute discretion.

**Physical Examinations and Drug Testing**

- Provider must satisfactorily pass, in the sole and absolute discretion of the Board of Directors, physical examinations and drug tests that may from time to time be required by the Board of Directors.

## EXHIBIT B

## Compensation

Jeremy Youse, M.D., (the "Provider") shall receive the greater of either the following base compensation or compensation calculated by the Physician Compensation Model:

$29,166.67 per month ($350,000.00 annually) through March 1, ~~2012~~, 2013 ᴺᵁᴾ
OR,

Annual compensation as calculated using the Corporation's physician income compensation methodology, which is subject to modification from time-to-time by the Corporation's Board of Directors. Such compensation will be paid in the form of a salary consisting of Provider's annually determined semi-monthly draw (which may be modified, if necessary, from time-to-time at the discretion of the Corporation's Board of Directors to assure compliance with the Corporation's physician income compensation methodology).

In addition, Corporation shall loan Jeremy Youse, M.D., One Hundred Thousand Dollars ($100,000.00), payable as follows:  Twenty-five Thousand Dollars ($25,000.00) payable on June 1, 2008, and Three Thousand Dollars ($3,000.00) per month on the first day of each month thereafter for twenty-five (25) months, with the final payment to be made July 1, 2010. In the event that, for whatever reason, Jeremy Youse, M.D., does not begin his employment when and as agreed herein, Jeremy Youse, M.D. shall repay the loan to Corporation.  In the event the employment of Jeremy Youse, M.D., is terminated for any reason after he starts employment, Jeremy Youse, M.D., shall repay the loan to Corporation in an amount that is reduced pro rata based on length of service during the Initial Term of the employment agreement (e.g., 100% prior to or during the first month of the Initial Term and 0% during the final month of the Initial Term of this Agreement).  As further evidence of this loan, and to secure repayment of same, Jeremy Youse, M.D., has executed a Promissory Note.

## EXHIBIT C

### Hospital

| | | |
|---|---|---|
| Jeremy Youse, M.D. | Provena Covenant Medical Center | Active Privileges |
| Jeremy Youse, M.D. | Carle Foundation Hospital | Active Privileges |

## EXHIBIT B

### Compensation

Jeremy Youse, M.D., (the "Provider") shall receive the greater of either the following base compensation or compensation calculated by the Physician Compensation Model:

$29,166.67 per month ($350,000.00 annually) through February 1, ~~2012,~~  *2015* WUP
OR,

**Annual compensation as calculated using the Corporation's physician income compensation methodology, which is subject to modification from time-to-time by the Corporation's Board of Directors. Such compensation will be paid in the form of a salary consisting of Provider's annually determined semi-monthly draw (which may be modified, if necessary, from time-to-time at the discretion of the Corporation's Board of Directors to assure compliance with the Corporation's physician income compensation methodology).**

In addition, Corporation shall loan Jeremy Youse, M.D., One Hundred Thousand Dollars ($100,000.00), payable as follows: Twenty-five Thousand Dollars ($25,000.00) payable on June 1, 2008, and Three Thousand Dollars ($3,000.00) per month on the first day of each month thereafter for twenty-five (25) months, with the final payment to be made July 1, 2010. In the event that, for whatever reason, Jeremy Youse, M.D., does not begin his employment when and as agreed herein, Jeremy Youse, M.D. shall repay the loan to Corporation. In the event the employment of Jeremy Youse, M.D., ends for any reason after he starts employment with the Corporation, then Jeremy Youse, M.D., shall repay the loan to Corporation in an amount that is reduced pro rata based on length of service during the Initial Term of the employment agreement (e.g., 100% prior to or during the first month of the Initial Term and 0% during the final month of the Initial Term of this Agreement). As further evidence of this loan, and to secure repayment of same, Jeremy Youse, M.D., has executed a Promissory Note of even date.

June 3, 2009 Amendment

In the event the employment of Jeremy Youse, M.D., ends for any reason after he starts employment with the Corporation, then Jeremy Youse, M.D., shall repay the Promissory Note #2 to Corporation $1,361.57 per month for 24 months. As further evidence of this loan, and to secure repayment of same, Jeremy Youse, M.D., has executed Promissory Note #2 of even date.



# EXHIBIT D

# RESTRICTIVE COVENANT

**This Restrictive Covenant is ancillary to the PROVIDER EMPLOYMENT AGREEMENT** (the "Agreement"), dated as of May 6, 2008 by and between **CHRISTIE CLINIC, P.C.**, (the "Corporation") and Jeremy Youse, M.D. (the "Provider");

## ACKNOWLEDGEMENTS

1.      I, Jeremy Youse, M.D., have accepted the position of physician in the Department of Dermatology with Corporation on August 1, ~~2010~~ 2011. In consideration of my employment with Corporation and the compensation paid or to be paid, I agree to the following:

2.      The Corporation has an ongoing continuous relationship with its clientele (medical and dental) patients. I acknowledge and agree that the Corporation has invested a significant amount of time and money in developing its clientele.

3.      But for my employment with the Corporation, I would not have the opportunity to develop relationships with certain patients of the Corporation.

4.      Prior to my acceptance of employment with Corporation I was not practicing in the restricted geographic area (as defined below in Section: Restrictions 3.a.), which is the geographic area from which the Corporation draws its patients. Consequently, my agreement to abide by the restrictions contained in this Agreement will not create an undue hardship or restrict my ability to earn a living.

## CONSIDERATION

Consideration for this Agreement shall be my employment with Corporation and the compensation paid, or to be paid.

## CONFIDENTIAL INFORMATION:

1.      I understand and agree that Corporation agrees to disclose to me confidential information concerning its business as to permit me to effectively render services to Corporation. But for my employment with the Corporation, I would not be exposed to the Corporation's confidential information.

2.      I acknowledge and agree that Corporation's confidential information is of great value and utility and contributes substantially to Corporation's reputation, profits and sales.

3.      I also acknowledge and agree that Corporation has spent and invested considerable amounts of time and money in the development of its confidential information and that Corporation takes security measures to protect and maintain the confidentiality of its confidential information.

4.      I acknowledge that the Corporation's confidential information is not generally known to other employees or known to others in the same profession.  I also acknowledge and agree that Corporation's confidential information cannot be easily duplicated.

5.      I acknowledge and agree that Corporation's confidential information includes not only technical information but generally all information about Corporation's business which is not publicly known.  Examples of confidential information include, but are not limited to, information relating marketing and advertising plans, insurance coverage and contracts, sales and promotion plans, production information, cost figures, pricing methods and information, assignments of individual employees, construction plans, special techniques or methods of any kind which are peculiar to Corporation, specific areas of research and development, project work, product development, processing methods, testing and evaluation procedures, inventions, experimental data or results, computer programs, sources of supply, patients, patient's representatives, patient lists, and pricing strategies.

## RESTRICTIONS

1.  **Nondisclosure of Confidential Information While Employed.**  Except for the express written consent of Corporation, I agree:

    a.      Not to use or disclose to another person, employee of the Corporation or entity any confidential information of Corporation;

    b.      Not to make, or cause to be made, any copies, facsimiles or other reproductions of any documents containing confidential information of Corporation; and

    c.      Not to remove any articles or copies, facsimiles, reproductions or originals of any documents containing confidential information of Corporation from the premises of the Corporation

2.  **Nondisclosure of Confidential Information Post-Employment.** I further agree, upon the termination of my employment by Corporation or at any time upon the request of Corporation:

    a.      To immediately return to Corporation all of the items in my possession which relate to or which disclose in whole or in part any confidential information of Corporation; and

    b.      To refrain from using or disclosing to any other person or entity any confidential information of Corporation.

3.  **Non-solicitation of Patients.**  I agree that during the term of this Agreement and upon the termination of Provider's employment with the Corporation for any reason

whatsoever, whether voluntarily or involuntarily, whether before or after the end of the Term and any successive terms:

a.    I will not, directly or indirectly, for a period of twenty-four (24) months following the date of such termination (the "Restricted Period"), (1) engage in the practice (as defined below) of medicine, dentistry or podiatry (as defined below) within thirty-five (35) miles of any office from which I, (the "Provider") provides medical services (the "Restricted Area"); and,

b.    I will not solicit patients, for a period of twenty-four months following the date of such termination (the "Restricted Period").   For such purposes, the I, (the"Provider") shall be deemed to be "engaged" in the practice of medicine, dentistry or podiatry if the I render medical, dental or podiatric services in the Restricted Area during the Restricted Period, either individually or through an entity in which I am a partner, shareholder, member, director, officer, employee, or consultant.

## DAMAGES:

I agree that should I breach any of the promises contained in this Agreement that the Corporation would suffer irreparable harm and the Corporation would be without adequate remedy at law and that the Corporation may obtain injunctive relief as well as monetary award for damages suffered by the Corporation for employee's breach of this Agreement.

## CHOICE OF LAW:

I acknowledge and agree that this Agreement shall be governed under the laws of the State of Illinois.

## SEVERABILITY:

Should a court of competent jurisdiction find that any portion of this Agreement is invalid; the remaining portions shall remain in full force and effect.

## "BLUE PENCILING"

Should a court of competent jurisdiction find that any of the provisions of this Agreement are broader than what is needed to protect the legitimate business interests of the Corporation the parties both agree to judicial modification of the Agreement to meet the ends of justices and equity and to protect the legitimate business interests of the Corporation.

## MODIFICATION IN WRITING

I agree that this Agreement shall not be modified by either party except in writing and by agreement between both parties.

I, Jeremy Youse, M.D., have carefully read the above Agreement.  I have been given an opportunity to have this Agreement reviewed by my own legal counsel.  I understand that this Agreement contains restrictions on my activities both during and after my employment with the Corporation.  I further agree to abide by all the terms and conditions contained in this Agreement and that I am voluntarily entering into this agreement by my signature below.

_____
Jeremy Youse, M.D.

_____6/12/08_____
DATE

_____
For the CORPORATION

_____6/12/08_____
DATE

4

# EXHIBIT E

**SCHEDULE A CONSULTATION (https://www.vitalskinderm.com/schedule-consultation/)**



(https://www.vitalskinderm.com)

# News & Information

Home (https://www.vitalskinderm.com/) › News & Information (https://www.vitalskinderm.com/news/) › Founding Partner, Jeremy Youse, MD, Joins VitalSkin Dermatology in Champaign-Urbana

## Founding Partner, Jeremy Youse, MD, Joins VitalSkin Dermatology in Champaign-Urbana

Enter Keyword

🔍

By Ashley Buehnerkemper   In News (https://www.vitalskinderm.com/category/news/)   Posted July 29, 2020



*Premier dermatology and aesthetics practice management organization in Champaign-Urbana continues growth with the addition of founding partner, Jeremy Youse, MD*

VitalSkin Dermatology, a world-class dermatology and aesthetics practice management organization, celebrates a milestone in its growth strategy with the addition of its first founding dermatologist partner, Jeremy Youse, MD. Dr. Youse, who will join the Champaign-Urbana based VitalSkin effective August 1, is a graduate of the University of Missouri School of Medicine and completed his internship, residency and fellowship at Mayo Clinic in Rochester, MN. Prior to joining VitalSkin, Dr. Youse was a clinician with Christie Clinic in Champaign, IL.

"Dealing with severe psoriasis myself growing up, I chose dermatology, in part, to help others with similar issues get the same relief and self-confidence I received from my skincare. Having that personal connection makes helping patients even more rewarding." said

# Recent Posts

Give Back to Your Community This Holiday Season (https://www.vitalskinderm. back-to-your-community-this-holiday-season/)
November 25, 2020

Our COVID-19 Response (https://www.vitalskinderm. covid-19-response/)
November 17, 2020

Should You Expand Your Practice? (https://www.vitalskinderm. you-expand-your-practice/)
November 10, 2020

VitalSkin Dermatology Adds its First Affiliate Practice, Louisville Dermatology (https://www.vitalskinderm. dermatology-adds-its-first-affiliate-practice-louisville-dermatology/)
November 3, 2020

Spread the Word About National Healthy Skin Month (https://www.vitalskinderm. the-word-about-national-healthy-skin-month/)
October 27, 2020

Dr. Youse. "Now with VitalSkin, I can't wait to continue serving central Illinois and take on new, exciting challenges. I could tell from our early meetings that our goals were aligned – to help doctors better help patients, and to give people more ways to get care."

Established in 2019, VitalSkin was designed with dermatologists at the center – aligning with their goals, supporting their needs and creating personalized plans to help them develop their practice and provide exceptional patient care. Alongside chief executive officer, Todd Petersen, VitalSkin is led by Dan Wiens, chief financial officer, and a full leadership team. The entire leadership team is experienced and well-versed in leading physician practice management firms. VitalSkin is backed by Armory Capital, a Champaign-Urbana family office with a legacy of successful and lasting partnerships. With Armory's flexibility and permanent capital, VitalSkin can focus on building stable, long-term partnerships with dermatologists nationwide.

In addition to their nationwide footprint for dermatology offices, VitalSkin is also committed to growing and advancing in Champaign-Urbana. For that reason, VitalSkin chose to locate its support center in the prior National Council of Teachers of English building, a 40,000 square foot facility located on Kenyon Road in Urbana. VitalSkin plans to

## Archives

November 2020 (https://www.vitalskinderm.c
October 2020 (https://www.vitalskinderm.c
September 2020 (https://www.vitalskinderm.c
August 2020 (https://www.vitalskinderm.c
July 2020 (https://www.vitalskinderm.c
June 2020 (https://www.vitalskinderm.c
May 2020 (https://www.vitalskinderm.c
April 2020 (https://www.vitalskinderm.c
March 2020 (https://www.vitalskinderm.c
January 2020 (https://www.vitalskinderm.c

## Categories

COVID-19 (https://www.vitalskinderm.c 19/)
Education (https://www.vitalskinderm.c
Financial (https://www.vitalskinderm.c
Fundamentals (https://www.vitalskinderm.c
Leadership (https://www.vitalskinderm.c
Marketing (https://www.vitalskinderm.c

make a multi-million dollar investment in the facility – revitalizing the interior and exterior of the building. The Kenyon Road support center will house a variety of non-clinical support functions for dermatologists such as payroll, accounting, billing and collections, marketing, information technology, human resources, compliance, organizational behavior and more – creating more than 100 new jobs over the next five years. The support center is projected for completion in January 2021.

In the coming years, VitalSkin plans to open a dermatology office at the Kenyon Road location. The newly-remodeled, state-of-the-art dermatology clinic will occupy over 7,000 square feet of the building.

"Our commitment to making a positive economic impact on Champaign-Urbana was at the forefront of our support office site selection," said Petersen. "We are excited for the life we will bring to the building and the opportunities we will create for the local workforce."

With the addition of Dr. Youse, the Champaign-Urbana based VitalSkin will be opening its first dermatology clinics in Mattoon and Decatur, IL. The Mattoon clinic will open in December 2020 and the Decatur clinic will open in early 2021. Dr. Youse is accepting appointments for both clinics and will begin seeing patients as soon as the facilities are available. As Dr. Youse grows these

News
(https://www.vitalskinderm.c

Reimbursement
(https://www.vitalskinderm.c

Selling Your
Dermatology Practice
(https://www.vitalskinderm.c
your-dermatology-
practice/)

Technology
(https://www.vitalskinderm.c

practices and continues expanding access to dermatology care in these underserved markets, he will be recruiting additional dermatology partners and providers to join these new facilities. For more information or to schedule an appointment, please call 217-205-DERM.

"At these new state-of-the-art locations, my team and I will be providing full dermatology and cosmetic services, including Mohs micrographic surgery for skin cancer removal," Dr. Youse added. "These new facilities will expand access to care in markets where many patients have previously waited months before seeing a dermatologist."

In joining VitalSkin, Dr. Youse looks forward to not only helping patients, but helping other dermatologists advance themselves and their careers, by building a support system where physicians can learn from each other.

"We're excited for Dr. Youse to join our team. He's a well-respected physician in this area and brings a wealth of knowledge with him," said Wiens. "As we continue to grow into other markets and states, we look forward to partnering with more like-minded dermatologists. We want to alleviate their administrative burdens and help them get what they want out of practicing."

**About VitalSkin Dermatology**

Founded in 2019, VitalSkin Dermatology is a world-class dermatology and aesthetics practice management organization. VitalSkin collaborates with dermatologists to create personalized growth plans for their practice based on what they want, and provides administrative support services including practice management and office support, business development, HR, IT, accounting, marketing, revenue cycle management, regulatory compliance, Medicare compliance, supply chain management and facilities management. VitalSkin is backed by Armory Capital, a Champaign-Urbana family office fund with a legacy of successful and lasting partnerships. For more information, visit vitalskinderm.com (https://www.vitalskinderm.com/). Follow VitalSkin on Facebook (https://www.facebook.com/vitalskinderm/), Twitter (https://twitter.com/VitalSkinDerm) and LinkedIn (https://www.linkedin.com/company/vitalskinderm/)

**About Armory Capital**

Armory Capital is a family investment office headquartered in Champaign, IL. Armory has a legacy of more than 70 years of investing in private businesses. The firm makes growth equity and management-led buyout investments of $10 million to $50 million. Unlike traditional private equity groups, Armory is funded with permanent

capital. This unique funding structure means the firm's decisions are not driven by the limited life of a particular fund. Armory holds investments based on the merits of the opportunity and the needs of its management partners. Learn more at armorycap.com (http://www.armorycap.com).

Tags: armory capital (https://www.vitalskinderm.com/tag/armory-capital/), champaign (https://www.vitalskinderm.com/tag/champaign/), dermatologist in champaign (https://www.vitalskinderm.com/tag/dermatologist-in-champaign/), dermatologist in mattoon (https://www.vitalskinderm.com/tag/dermatologist-in-mattoon/), dermatology office (https://www.vitalskinderm.com/tag/dermatology-office/), jeremy youse (https://www.vitalskinderm.com/tag/jeremy-youse/), Urbana (https://www.vitalskinderm.com/tag/urbana/)

Comments are closed.



## Give Back to Your Community



## Our COVID-19 Response



## Should You Expand Your Practice?

# This Holiday Season

*Nov 25, 2020 by Adam Lueken*

The holidays are a great time to give back to those in need in your community. They're also a great opportunity to show your team's dedication, compassion and selflessness. That's important. You want your patients to know about the excellent services and level of care you provide, but also the genuine care you have for...

**READ MORE** →
**(https://www.vitalskinderm.com/2020/11/give-back-to-your-community-this-holiday-season/)**

*Nov 17, 2020 by Adam Lueken*

COVID-19 continues to be an ongoing issue in our communities. VitalSkin Dermatology takes the COVID-19 situation very seriously and in our practices, we're taking every precaution possible to help keep doctors, team members and patients safe, including social distancing, facemask guidelines and proper office sanitizing. All team members practice social distancing of at least six...

**READ MORE** →
**(https://www.vitalskinderm.com/2020/11/our-covid-19-response/)**

*Nov 10, 2020 by Adam Lueken*

As a dermatologist, your main focus is providing outstanding patient care. But most likely, you're also thinking about how to grow your business. You want to position your practice for growth among industry shifts and changing patient expectations. A common avenue doctors (and other business owners) often take to achieve growth is expansion. This could...

**READ MORE** →
**(https://www.vitalskinderm.c
you-expand-your-practice/)**

## Stay connected with VitalSkin Dermatology!
## Sign up to receive our newsletter.

First Name

Last Name

Email Address*

SUBSCRIBE!



(https://www.facebook.com/vitalskin

(https://twitter.com/VitalSkinDerm)

in

(https://www.linkedin.com/compan

© 2020 VitalSkin Dermatology. All rights reserved. 1-217-729-7650
1111 West Kenyon Road, Urbana, Illinois 61801
Terms of Use (https://www.vitalskinderm.com/terms-of-use/)
Privacy Policy (https://www.vitalskinderm.com/privacy-policy/)

# EXHIBIT F

News-Gazette | Page A01

Friday, 31 July 2020



# SKIN IN THE GAME

B l

By DEBRA PRESSEY

dpressey@news-gazette.com

URBANA — When he was growing up in Hannibal, Mo., Dr. Jeremy Youse suffered from a skin condition that led him to what was to become his medical specialty.

Now, the 40-year-old dermatologist is set to wrap up 11 years with Christie Clinic today to be part of a new venture called VitalSkin Dermatology.

VitalSkin, which is opening a new operations center in Urbana, is also being launched by a team of co-founders who have a long history in the business side of local health care.

VitalSkin will both open new dermatology clinics and affiliate with existing dermatology practices to take on office-support functions so doctors can focus their time on treating their patients.

Please see DERMATOLOGIST, A-4



Dr. Jeremy Youse is shown in the future home of his new business, Vitalskin Dermatology, on West Kenyon Road in Urbana.

Anthony Zilis/The News-Gazette

Continued from A-1

A founding physician partner with VitalSkin, Youse will open new dermatology clinics in Mattoon in December and in Decatur and will also help with dermatology practice management, he said.

When Youse's noncompete agreement with Christie Clinic expires, VitalSkin also plans to open a dermatology clinic in Urbana, he said.

Founders also include VitalSkin CEO Todd Petersen, a former executive of Heartland Dental, Coventry Health Care (Aetna) and the former PersonalCare Insurance of Illinois.

Two others include David Line, a former executive of Alpha-Care Health Professionals, Provena Ventures, ServantCor and Urbana's former Mercy Hospital, and Dan Wiens, a former executive of ServantCor, Provena Health and most recently of Texas-based Common Spirit Health and Catholic Health Initiatives.

Youse, who came to Christie Clinic after his residency and fellowship training in Mohs surgery for skin cancer at the Mayo Clinic, said he developed an interest in dermatology as a young teenager.

He'd suffered from psoriasis as a child, and dermatologists weren't available in his hometown.

So his parents made regular two-hour trips to bring him to St. Louis for treatments, which cleared up his skin by the time he was 13 or 14. It was then that he decided to go into dermatology to help others with similar conditions.

"It completely changed my life then," he recalled.

A married father of two daughters, Youse said he put in 50 to 70 hours a week treating his patients, and he expects to continue working long hours in his new career.

He wasn't expecting to leave Christie Clinic, but he sees some new opportunities ahead as part of VitalSkin, he said.

"I was pretty happy with Christie, but I'd sort of reached my maximum as far as what I could do there," he said. "This opportunity just sort of presented itself, almost fell into my lap."

Youse said he plans to continue living in Champaign and will be commuting to see patients in Mattoon when the dermatology clinic opens there.

Petersen said having Youse on board has been critical in helping get this venture started.

The founders decided to focus on dermatology practice management because of the demand for dermatology services, fueled in part by the need for skin-cancer treatments, he said.

The Skin Cancer Foundation projects that 1 in 5 Americans will develop skin cancer by age 70, with the annual cost of treating skin cancers in the U.S. estimated at $8.1 billion.

Not only that, with many dermatology services delivered in an office setting, "most hospitals don't view it as a strategic investment area," Petersen said. Youse said demand for dermatology is also coming from the many treatments for skin conditions that have become available in the past 20 years.

"Those medicines have really changed lives," he said.

VitalSkin, which was launched with backing from Champaign-based Armory Capital, has plans to grow throughout the Midwest and will be announcing its first dermatology practice affiliation in the next 30 days, Petersen said. The company is moving into a 40,000-square-foot building at 1111 W. Kenyon Road.

Among its services for dermatology practices will be human resources, accounting, marketing, regulatory compliance, facilities management, business development, provider recruitment and revenue- cycle management.

SHARE

Powered by TECNAVIA                Copyright (c)2020 The News-Gazette, Inc., Edition 07/31/2020



**Click here to see this page in the eEdition:**

**(Login Required)**

SHARE

# EXHIBIT G

| PatientMRN | PatientName | GuarantorNo | DOS | PrimaryIns | SecondaryIns | ServicingProv | Code | Decription | Mod1 | Mod2 | Mod3 | Mod4 | Dx1 | Dx2 | Dx3 | Dx4 | BilledAmt | InsPayment | InsAdjustment | PtPayment | WriteOff | Balance | Department | PostDate | Units | POS | PtDOB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 105 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 106 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 107 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 108 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 109 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 110 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 111 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 113 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 114 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 115 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 116 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 118 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 119 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 120 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 121 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 122 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 123 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 124 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 125 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 126 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 127 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 128 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 129 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 130 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 131 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 132 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 133 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 134 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 136 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 138 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 139 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 140 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 141 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 142 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 143 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 144 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 145 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 146 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 147 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 148 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 149 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 150 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 151 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 152 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 153 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 154 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 155 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 156 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 157 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 158 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 159 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 160 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 161 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 162 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 163 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 164 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 165 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 166 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 167 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 168 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 169 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 170 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 171 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 172 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 173 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 174 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 175 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 176 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 177 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 178 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 179 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 180 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 182 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 183 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 184 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 185 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 186 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 187 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 188 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 189 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 190 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 191 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 192 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 193 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 194 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 195 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 196 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 197 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 199 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 200 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 201 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 202 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 203 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 204 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 205 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 206 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 207 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 208 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 209 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 210 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 211 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 212 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 213 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 214 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 215 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 216 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 217 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 218 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 219 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 220 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 221 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 222 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 223 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 224 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 225 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 226 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 227 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 228 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 229 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 230 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 231 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 232 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 233 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 234 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 235 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 236 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 237 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 238 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 239 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 240 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 241 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 242 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 243 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 244 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 245 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 246 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 247 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 248 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 249 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 250 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 251 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 252 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 253 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 254 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 255 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 256 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 257 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 258 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 259 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 260 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 261 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 262 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 263 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 264 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 265 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 266 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 267 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 268 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 269 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 270 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 272 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 273 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 274 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 275 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 276 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 277 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 278 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 279 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 280 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 281 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 282 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 283 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 284 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 285 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 286 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 287 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 289 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 290 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 291 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 292 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 293 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 294 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 295 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 296 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 297 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 298 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 299 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 300 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 301 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 302 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 303 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 304 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 305 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 306 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 307 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 308 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 309 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 310 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 311 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 312 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 313 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 314 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 315 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 316 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 317 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 318 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 319 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 320 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 321 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 322 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 323 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 324 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 325 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 326 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 327 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 328 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 329 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 330 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 331 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 332 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 333 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 334 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 335 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 336 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 337 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 338 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 339 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 340 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 341 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 342 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 343 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 344 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 345 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 346 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 347 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 348 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 349 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 350 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 351 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 352 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 353 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 354 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 355 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 356 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 357 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 358 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 359 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 360 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 362 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 363 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 364 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 365 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 366 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 367 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 368 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 369 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 370 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 371 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 372 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 373 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 374 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 375 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 376 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 377 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 378 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 379 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 380 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 381 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 382 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 383 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 384 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 385 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 386 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 387 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 388 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 389 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 390 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 391 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 392 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 393 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 394 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 395 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 396 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 397 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 398 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 399 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 401 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 402 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 403 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 404 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 405 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 406 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 407 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 408 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 409 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 410 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 411 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 412 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 413 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 414 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 415 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 416 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 417 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 418 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 419 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 421 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 422 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 423 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 424 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 425 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 426 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 427 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 428 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 429 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 430 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 431 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 432 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 433 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 434 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 435 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 436 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 437 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 438 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 439 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 440 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 441 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 442 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 443 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 444 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 445 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 446 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 447 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 448 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 449 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 450 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 452 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 453 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 454 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 455 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 456 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 457 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 458 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 459 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 460 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 461 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 462 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 463 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 464 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 465 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 466 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 467 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 468 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 469 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 470 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 471 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 472 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 473 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 474 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 475 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 476 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 477 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 478 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 479 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 480 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 481 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 482 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 483 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 485 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 486 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 487 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 488 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 489 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 490 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 491 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 492 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 493 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 494 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 495 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 496 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 497 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 498 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 499 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 500 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 501 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 502 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 503 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 504 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 505 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 506 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 507 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 508 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 509 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 510 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 511 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 512 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 513 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 514 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 515 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 516 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 517 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 518 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 519 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 520 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 521 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 522 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 523 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 524 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 525 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 526 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 527 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 528 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 529 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 530 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 531 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 532 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 533 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 534 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 535 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 536 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 537 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 538 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 539 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 540 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 542 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 543 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 544 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 545 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 546 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 547 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 548 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 549 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 550 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 551 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 552 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 553 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 554 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 555 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 556 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 557 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 558 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 559 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 560 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 561 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 562 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 563 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 564 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 565 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 566 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 567 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 568 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 569 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 570 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 571 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 572 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 573 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 574 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 575 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 576 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 577 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 578 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 579 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 580 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 581 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 582 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 583 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 584 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 585 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 586 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 587 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 588 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 589 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 590 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 591 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 592 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 593 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 594 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 595 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 596 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 597 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 598 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 599 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 601 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 602 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 603 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 604 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 605 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 606 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 607 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 608 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 609 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 610 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 611 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 612 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 613 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 614 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 615 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 616 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 617 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 618 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 619 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 620 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 621 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 622 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 623 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 624 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 625 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 626 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 627 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 628 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 629 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 630 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 632 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 633 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 634 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 635 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 636 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 637 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 638 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 639 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 640 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 641 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 642 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 643 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 644 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 645 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 646 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 647 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 648 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 649 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 650 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 651 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 652 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 653 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 654 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 655 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 656 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 657 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 658 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 659 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 660 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 661 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 662 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 663 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 664 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 665 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 666 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 667 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 668 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 669 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 670 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 671 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 672 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 673 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 674 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 675 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 676 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 677 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 678 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 679 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 680 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 681 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 682 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 683 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 684 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 685 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 686 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 687 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 688 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 689 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 690 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 691 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 692 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 693 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 694 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 695 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 696 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 697 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 698 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 699 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 701 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 702 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 703 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 704 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 705 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 706 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 707 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 708 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 709 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 710 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 711 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 712 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 713 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 714 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 715 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 716 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 717 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 718 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 719 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 720 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 722 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 723 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 724 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 725 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 726 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 727 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 728 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 729 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 730 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 731 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 732 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 733 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 734 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 735 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 736 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 737 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 738 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 739 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 740 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 741 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 742 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 743 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 744 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 745 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 746 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 747 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 748 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 749 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 750 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 751 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 752 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 753 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 754 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 755 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 756 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 757 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 758 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 759 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 760 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 761 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 762 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 763 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 764 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 765 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 766 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 767 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 768 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 769 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 770 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 771 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 772 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 773 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 774 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 775 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 776 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 777 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 778 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 779 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 780 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 781 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 782 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 783 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 784 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 785 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 786 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 787 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 788 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 789 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 790 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 791 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 792 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 793 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 794 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 795 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 796 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 797 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 798 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 799 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 801 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 802 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 803 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 804 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 805 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 806 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 807 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 808 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 809 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 810 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 812 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 813 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 814 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 815 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 816 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 817 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 818 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 819 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 820 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 821 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 822 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 823 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 824 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 825 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 826 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 827 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 828 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 829 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 830 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 831 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 832 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 833 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 834 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 835 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 836 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 837 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 838 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 839 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 840 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 841 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 842 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 843 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 844 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 845 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 846 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 847 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 848 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 849 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 850 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 851 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 852 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 853 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 854 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 855 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 856 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 857 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 858 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 859 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 860 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 861 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 862 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 863 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 864 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 865 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 866 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 867 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 868 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 869 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 870 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 871 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 872 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 873 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 874 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 875 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 876 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 877 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 878 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 879 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 880 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 881 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 882 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 883 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 884 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 885 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 886 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 887 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 888 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 889 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 890 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 891 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 892 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 893 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 894 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 895 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 896 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 897 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 898 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 899 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 900 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 901 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 902 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 903 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 904 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 905 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 906 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 907 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 908 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 909 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 910 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 911 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 912 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 913 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 914 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 915 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 916 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 917 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 918 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 919 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 920 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 921 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 922 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 923 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 924 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 925 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 926 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 927 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 928 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 929 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 930 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 931 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 932 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 933 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 934 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 935 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 936 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 937 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 938 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 939 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 940 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 941 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 942 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 943 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 944 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 945 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 946 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 947 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 948 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 949 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 950 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 951 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 952 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 953 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 954 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 955 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 956 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 957 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 958 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 959 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 960 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 961 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 962 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 963 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 964 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 965 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 966 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 967 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 968 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 969 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 970 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 971 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 972 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 973 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 974 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 975 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 976 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 977 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 978 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 979 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 980 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 981 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 982 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 983 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 984 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 985 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 986 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 987 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 988 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 989 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 990 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 992 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 993 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 994 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 995 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 996 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 997 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 998 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 999 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1001 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1002 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1003 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1007 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1008 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1010 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1011 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1012 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1013 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1014 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1015 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1016 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1017 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1018 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1020 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1021 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1022 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1050 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1051 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1052 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1053 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1054 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1055 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1056 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1057 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1058 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1059 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1060 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1061 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1062 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1063 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1064 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1065 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1066 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1067 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1068 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1069 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1070 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1071 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1072 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1073 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1074 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1075 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1076 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1077 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1078 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1079 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1080 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1082 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1083 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1084 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1085 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1086 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1087 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1088 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1089 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1090 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1091 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1092 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1093 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1094 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1095 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1096 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1097 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1098 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1099 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1101 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1102 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1103 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1104 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1105 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1106 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1107 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1108 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1109 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1110 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1111 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1112 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1113 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1114 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1115 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1116 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1118 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1119 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1120 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1121 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1122 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1123 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1124 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1125 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1126 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1127 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1128 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1129 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1130 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1131 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1132 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1133 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1134 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1135 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1136 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1137 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1138 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1139 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1140 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1141 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1142 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1143 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1144 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1145 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1146 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1147 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1148 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1149 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1150 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1151 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1152 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1153 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1154 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1155 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1156 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1157 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1158 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1159 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1160 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1161 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1162 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1163 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1164 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1165 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1166 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1167 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1168 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1169 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1170 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1172 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1173 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1174 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1175 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1176 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1177 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1178 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1179 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1180 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1181 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1182 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1183 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1184 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1185 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1186 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1187 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1188 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1189 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1190 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1191 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1192 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1193 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1194 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1195 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1196 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1197 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1198 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1199 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1200 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1201 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1202 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1203 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1204 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1205 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1206 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1207 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1208 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1209 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1210 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1211 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1212 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1213 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1214 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1215 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1216 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1217 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1218 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1219 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1220 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1221 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1222 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1223 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1224 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1225 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1226 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1227 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1228 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1229 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1230 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1231 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1232 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1233 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1234 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1235 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1236 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1237 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1238 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1239 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1240 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1241 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1242 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1243 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1244 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1245 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1246 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1247 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1248 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1249 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1250 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1251 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1252 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1253 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1254 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1255 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1256 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1257 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1258 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1259 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1260 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1262 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1263 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1264 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1265 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1266 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1267 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1268 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1269 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1270 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1271 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1272 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1273 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1274 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1275 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1276 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1277 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1278 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1279 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1280 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1281 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1282 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1283 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1284 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1285 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1286 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1287 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1289 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1290 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1291 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1292 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1293 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1294 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1295 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1296 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1297 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1298 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1299 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1300 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1301 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1302 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1303 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1304 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1305 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1306 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1307 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1308 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1309 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1310 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1311 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1312 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1313 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1314 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1315 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1316 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1317 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1318 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1319 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1320 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1321 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1322 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1323 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1324 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1325 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1326 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1327 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1328 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1329 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1330 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1331 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1332 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1333 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1334 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1335 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1336 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1337 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1338 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1339 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1340 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1341 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1342 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1343 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1344 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1345 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1346 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1347 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1348 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1349 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1350 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1351 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1352 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1353 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1354 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1355 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1356 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1357 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1358 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1359 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1360 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1361 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1362 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1363 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1364 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1365 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1366 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1367 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1368 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1369 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1370 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1371 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1372 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1373 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1374 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1375 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1376 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1377 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1378 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1379 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1380 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1381 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1382 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1383 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1384 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1385 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1386 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1387 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1388 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1389 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1390 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1391 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1392 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1393 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1394 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1395 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1396 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1397 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1398 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1399 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1401 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1402 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1403 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1404 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1405 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1406 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1407 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1408 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1409 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1410 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1411 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1412 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1413 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1414 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1415 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1416 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1417 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1418 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1419 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1421 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1422 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1423 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1424 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1425 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1426 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1427 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1428 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1429 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1430 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1431 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1432 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1433 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1434 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1435 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1436 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1437 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1438 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1439 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1440 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1441 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1442 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1443 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1444 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1445 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1446 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1447 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1448 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1449 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1450 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1451 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1452 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1453 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1454 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1455 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1456 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1457 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1458 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1459 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1460 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1461 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1462 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1463 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1464 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1465 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1466 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1467 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1468 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1469 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1470 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1471 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1472 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1473 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1474 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1475 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1476 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1477 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1478 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1479 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1480 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1481 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1482 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1483 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1485 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1486 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1487 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1488 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1489 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1490 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1491 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1492 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1493 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1494 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1495 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1496 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1497 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1498 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1499 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1500 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1501 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1502 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1503 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1504 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1505 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1506 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1507 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1508 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1509 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1510 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1511 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1512 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1513 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1514 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1515 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1516 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1517 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1518 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1519 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1520 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1521 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1522 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1523 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1524 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1525 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1526 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1527 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1528 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1529 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1530 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1531 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1532 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1533 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1534 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1535 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1536 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1537 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1538 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1539 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1540 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1541 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1542 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1543 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1544 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1545 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1546 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1547 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1548 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1549 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1550 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1551 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1552 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1553 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1554 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1555 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1556 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1557 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1558 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1559 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1560 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1561 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1562 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1563 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1564 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1565 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1566 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1567 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1568 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1569 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1570 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1571 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1572 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1573 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1574 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1575 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1576 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1577 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1578 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1579 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1580 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1581 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1582 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1583 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1584 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1585 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1586 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1587 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1588 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1589 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1590 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1591 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1592 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1593 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1594 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1595 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1596 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1597 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1598 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1599 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1601 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1602 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1603 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1604 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1605 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1606 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1607 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1608 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1609 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1610 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1611 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1612 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1613 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1614 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1615 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1616 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1617 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1618 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1619 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1620 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1621 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1622 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1623 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1624 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1625 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1626 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1627 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1628 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1629 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1630 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1631 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1632 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1633 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1634 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1635 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1636 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1637 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1638 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1639 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1640 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1641 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1642 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1643 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1644 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1645 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1646 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1647 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1648 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1649 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1650 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1651 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1652 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1653 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1654 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1655 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1656 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1657 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1658 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1659 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1660 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1661 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1662 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1663 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1664 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1665 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1666 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1667 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1668 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1669 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1670 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1671 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1672 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1673 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1674 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1675 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1676 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1677 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1678 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1679 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1680 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1681 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1682 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1683 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1684 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1685 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1686 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1687 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1688 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1689 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1690 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1691 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1692 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1693 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1694 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1695 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1696 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1697 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1698 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1699 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1701 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1702 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1703 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1704 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1705 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1706 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1707 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1708 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1709 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1710 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1711 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1712 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1713 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1714 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1715 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1716 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1717 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1718 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1719 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1720 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1721 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1722 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1723 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1724 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1725 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1726 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1727 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1728 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1729 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1730 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1731 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1732 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1733 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1734 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1735 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1736 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1737 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1738 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1739 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1740 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1741 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1742 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1743 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1744 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1745 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1746 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1747 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1748 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1749 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1750 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1751 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1752 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1753 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1754 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1755 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1756 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1757 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1758 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1759 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1760 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1761 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1762 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1763 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1764 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1765 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1766 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1767 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1768 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1769 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1770 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1771 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1772 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1773 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1774 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1775 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1776 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1777 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1778 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1779 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1780 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1781 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1782 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1783 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1784 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1785 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1786 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1787 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1788 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1789 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1790 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1791 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1792 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1793 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1794 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1795 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1796 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1797 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1798 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1799 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1800 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1801 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1802 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1803 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1804 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1805 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1806 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1807 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1808 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1809 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1810 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1811 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1812 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1813 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1814 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1815 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1816 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1817 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1818 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1819 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1820 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1821 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1822 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1823 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1824 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1825 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1826 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1827 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1828 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1829 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1830 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1831 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1832 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1833 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1834 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1835 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1836 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1837 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1838 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1839 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1840 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1841 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1842 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1843 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1844 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1845 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1846 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1847 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1848 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1849 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1850 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1851 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1852 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1853 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1854 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1855 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1856 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1857 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1858 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1859 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1860 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1861 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1862 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1863 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1864 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1865 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1866 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1867 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1868 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1869 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1870 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1871 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1872 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1873 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1874 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1875 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1876 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1877 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1878 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1879 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1880 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1881 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1882 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1883 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1884 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1885 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1886 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1887 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1888 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1889 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1890 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1891 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1892 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1893 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1894 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1895 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1896 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1897 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1898 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1899 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1900 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1901 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1902 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1903 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1904 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1905 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1906 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1907 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1908 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1909 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1910 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1911 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1912 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1913 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1914 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1915 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1916 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1917 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1918 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1919 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1920 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1921 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1922 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1923 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1924 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1925 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1926 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1927 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1928 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1929 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1930 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1931 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1932 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1933 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1934 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1935 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1936 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1937 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1938 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1939 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1940 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1941 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1942 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1943 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1944 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1945 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1946 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1947 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1948 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1949 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1950 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1951 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1952 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1953 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1954 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1955 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1956 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1957 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1958 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1959 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1960 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1961 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1962 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1963 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1964 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1965 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1966 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1967 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1968 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1969 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1970 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1971 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1972 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1973 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1974 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1975 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1976 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1977 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1978 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1979 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1980 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1982 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1983 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1984 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1985 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1986 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1987 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1988 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1989 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1990 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1991 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1992 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1993 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1994 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1995 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1996 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1997 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1998 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1999 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2001 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2002 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2003 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2007 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2008 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2011 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2012 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2013 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2014 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2015 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2016 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2017 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2020 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2023 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2024 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2025 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2026 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2027 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2028 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2029 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2030 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2031 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2033 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2035 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2037 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2039 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2041 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2043 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2045 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2047 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2049 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2050 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2051 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2052 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2053 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2054 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2055 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2056 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2057 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2058 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2059 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2060 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2061 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2062 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2063 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2064 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2065 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2066 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2067 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2068 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2069 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2070 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2071 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2072 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2073 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2074 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2075 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2076 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2077 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2078 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2079 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2080 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2081 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2082 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2083 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2084 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2085 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2086 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2087 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2088 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2089 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2090 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2091 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2092 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2093 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2094 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2095 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2096 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2097 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2098 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2099 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2101 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2102 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2103 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2104 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2105 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2106 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2107 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2108 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2109 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2110 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2111 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2112 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2113 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2114 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2115 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2116 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2118 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2119 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2120 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2121 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2122 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2123 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2124 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2125 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2126 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2127 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2128 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2129 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2130 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2131 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2132 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2133 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2134 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2135 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2136 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2137 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2138 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2139 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2140 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2141 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2142 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2143 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2144 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2145 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2146 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2147 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2148 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2149 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2150 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2151 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2152 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2153 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2154 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2155 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2156 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2157 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2158 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2159 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2160 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2161 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2162 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2163 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2164 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2165 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2166 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2167 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2168 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2169 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2170 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2171 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2172 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2173 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2174 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2175 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2176 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2177 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2178 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2179 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2180 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2181 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2182 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2183 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2184 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2185 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2186 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2187 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2188 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2189 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2190 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2191 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2192 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2193 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2194 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2195 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2196 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2197 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2198 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2199 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2200 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2201 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2202 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2203 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2204 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2205 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2206 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2207 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2208 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2209 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2210 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2211 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2212 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2213 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2214 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2215 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2216 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2217 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2218 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2219 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2220 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2221 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2222 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2223 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2224 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2225 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2226 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2227 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2228 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2229 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2230 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2231 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2232 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2233 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2234 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2235 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2236 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2237 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2238 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2239 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2240 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2241 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2242 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2243 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2244 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2245 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2246 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2247 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2248 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2249 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2250 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2251 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2252 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2253 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2254 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2255 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2256 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2257 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2258 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2259 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2260 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2261 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2262 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2263 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2264 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2265 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2266 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2267 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2268 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2269 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2270 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2271 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2272 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2273 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2274 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2275 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2276 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2277 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2278 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2279 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2280 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2281 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2282 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2283 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2284 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2285 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2286 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2287 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2289 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2290 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2291 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2292 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2293 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2294 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2295 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2296 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2297 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2298 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2299 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2300 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2301 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2302 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2303 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2304 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2305 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2306 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2307 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2308 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2309 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2310 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2311 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2312 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2313 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2314 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2315 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2316 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2317 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2318 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2319 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2320 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2321 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2322 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2323 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2324 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2325 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2326 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2327 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2328 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2329 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2330 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2331 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2332 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2333 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2334 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2335 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2336 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2337 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2338 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2339 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2340 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2341 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2342 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2343 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2344 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2345 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2346 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2347 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2348 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2349 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2350 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2351 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2352 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2353 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2354 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2355 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2356 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2357 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2358 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2359 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2360 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2361 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2362 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2363 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2364 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2365 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2366 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2367 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2368 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2369 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2370 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2371 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2372 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2373 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2374 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2375 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2376 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2377 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2378 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2379 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2380 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2381 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2382 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2383 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2384 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2385 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2386 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2387 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2388 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2389 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2390 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2391 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2392 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2393 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2394 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2395 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2396 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2397 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2398 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2399 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2400 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2401 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2402 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2403 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2404 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2405 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2406 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2407 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2408 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2409 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2410 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2411 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2412 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2413 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2414 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2415 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2416 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2417 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2418 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2419 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2420 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2421 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2422 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2423 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2424 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2425 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2426 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2427 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2428 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2429 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2430 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2431 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2432 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2433 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2434 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2435 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2436 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2437 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2438 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2439 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2440 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2441 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2442 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2443 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2444 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2445 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2446 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2447 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2448 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2449 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2450 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2451 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2452 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2453 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2454 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2455 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2456 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2457 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2458 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2459 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2460 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2461 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2462 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2463 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2464 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2465 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2466 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2467 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2468 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2469 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2470 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2471 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2472 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2473 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2474 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2475 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2476 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2477 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2478 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2479 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2480 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2481 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2482 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2483 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2485 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2486 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2487 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2488 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2489 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2490 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2491 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2492 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2493 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2494 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2495 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2496 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2497 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2498 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2499 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2500 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2501 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2502 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2503 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2504 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2505 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2506 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2507 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2508 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2509 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2510 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2511 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2512 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2513 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2514 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2515 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2516 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2517 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2518 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2519 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2520 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2521 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2522 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2523 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2524 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2525 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2526 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2527 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2528 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2529 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2530 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2531 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2532 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2533 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2534 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2535 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2536 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2537 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2538 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2539 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2540 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2541 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2542 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2543 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2544 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2545 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2546 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2547 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2548 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2549 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2550 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2551 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2552 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2553 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2554 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2555 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2556 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2557 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2558 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2559 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2560 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2561 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2562 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2563 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2564 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2565 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2566 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2567 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2568 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2569 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2570 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2571 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2572 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2573 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2574 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2575 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2576 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2577 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2578 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2579 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2580 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2581 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2582 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2583 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2584 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2585 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2586 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2587 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2588 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2589 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2590 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2591 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2592 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2593 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2594 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2595 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2596 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2597 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2598 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2599 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2601 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2602 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2603 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2604 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2605 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2606 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2607 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2608 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2609 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2610 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

# EXHIBIT H



**From:** Jeremy Youse, M.D.
**Sent:** Monday, July 20, 2020 9:34 AM
**To:** Jeremy Youse <jeryouse@gmail.com>
**Subject:** Fwd: payments report


Sent from my iPhone

Begin forwarded message:

> **From:** Lisa Thurber <l.thurber@christieclinic.com>
> **Date:** July 20, 2020 at 6:51:46 AM CDT
> **To:** "Jeremy Youse, M.D." <jyouse@christieclinic.com>
> **Subject:** payments report

# EXHIBIT I

**POSTAL CUSTOMER**

*********************ECRLOT**R008
2921 GREYSTONE PL
CHAMPAIGN IL 61822-6800

PRSRT STD
U.S. POSTAGE
**PAID**
ST. LOUIS, MO
PERMIT NO. 495

# A Mayo Clinic Trained Dermatologist.
## Close to Home.

**Jeremy Youse, MD**
Fellowship Trained Mohs Surgeon
Board Certified Dermatologist

OPENING DECEMBER 2020
**Schedule your appointment today!**

**(217) 205-DERM**



VitalSkin
DERMATOLOGY

## Why VitalSkin Dermatology?

At VitalSkin, you're always the top priority – your health, comfort and happiness. You deserve beautiful, healthy skin along with quality, personalized service and care at your convenience. We strive to provide all those things. From general and cosmetic services to cancer screenings and Mohs surgical cancer removal, all aspects of your skin care will be covered. Our office is focused on giving you the best experience and ensuring all your dermatology needs are taken care of. That's what you can expect when choosing VitalSkin.



## Our Services

- Mohs Surgery
- Acne
- Psoriasis
- Skin Rashes

- Skin Cancer
- Rosacea
- Facial
- Injectables

- Chemical Peels
- Vein Therapy
- Moles
- And More...



## About Jeremy Youse, MD

Dr. Youse graduated summa cum laude from the University of Missouri-Columbia School of Medicine in Columbia, MO. He also earned his Bachelor of Arts degree and graduated as class valedictorian from Truman State University in Kirksville, MO. He completed a residency and fellowship at Mayo Clinic in Rochester, MN. He's certified by the American Board of Dermatology and the American College of Mohs Surgery, and a member of the American Academy of Dermatology.

**OPENING DECEMBER 2020**

917 Remington Rd.
Mattoon, IL 61938



**Schedule your appointment today!**       (217) 205-DERM    |    VITALSKINDERM.COM/LOCATIONS/MATTOON-IL

# EXHIBIT J

**VitalSkin**
DERMATOLOGY

**Authorization For Use By Or Disclosure of Health Information**

917 Remington Rd
Mattoon, Il 61938
(217) 205-DERM

Completion of this document authorizes the disclosure and use of health information about you.
Failure to provide all information requested may invalidate this authorization.

| Last Name | First Name | MI G | Maiden or Other Name |
|---|---|---|---|

| Date Of Birth Aug. 26, 1942 | Phone (217) 234-4738 | Work Phone |
|---|---|---|

**Release From:**
RONALD G HATFIELD _(please print)_ hereby authorizes
Person/Organization: Christie Cl...
Street Address:
Champ...
Phone/Fax: 217-366-6100

to release information from my medical record to
VitalSkin Dermatology, 917 Remington Road, Mattoon, IL 61938
Phone (217) 205-DERM. 217-234-7424

**Specify limitations** (if any) on the use of the information: _NONE/Derm_

**Expiration of Authorization**
This authorization becomes effective upon signing and will expire one year from date of signature, unless specific expiration date is given: (date) _NONE_

**Patient Rights**
I, the patient or the patient's legal representative, understand that:

- This authorization is voluntary. VitalSkin Dermatology may not condition treatment on my signing this form. I, or my legal representative, may refuse to sign.

- I may revoke this authorization at any time in writing, signed by me or on my behalf and delivered or mailed to: VitalSkin Dermatology, 917 Remington Road, Mattoon, IL 61938. If I revoke this authorization, the revocation will not have any effect on actions taken prior to VitalSkin Dermatology receiving the revocation.

- Information disclosed pursuant to this authorization could be re-disclosed by the recipient and may no longer be protected by federal privacy law (HIPAA).

- I will be provided with a copy of this authorization.

_Ronald G Hatfield_                                          _Nov. 11, 2020_
Signature of Patient or Patient's Legal Representative          Date

_____
(If legal representative, state relationship to patient)

# EXHIBIT K

**From:** Amy Evans
**Sent:** Sunday, July 19, 2020 6:52 PM
**To:** Lisa Thurber <Lthurber@christieclinic.com>
**Subject:** RE: Submitted vs Paid Claims

Lisa,

Attached is my standard charges, payments and adjustments report for Dr. Youse's charges.  Please remind Dr. Youse that insurance is still out on a lot of these so just because they aren't paid now doesn't mean they won't be paid.  Also, please make sure he understands that what he sees here will not match comp.  If he wants comp information, he will need to go to Fiscal.

Thanks,

Amy Evans
Christie Clinic
Practice Management Administrator/Analyst
Business Intelligence Developer
217-366-6036
Internal calls please dial 16036

**From:** Lisa Thurber
**Sent:** Thursday, July 16, 2020 1:44 PM
**To:** Amy Evans
**Subject:** FW: Submitted vs Paid Claims

Dr. Youse would like a detailed report.

Thank you!

Lisa Thurber, CPC
366-6124   (1-6124)

**"Though no one can go back and make a brand new start, anyone can start from now and make a brand new ending."** – Carl Bard

**From:** Jeremy Youse, M.D.
**Sent:** Thursday, July 16, 2020 1:42 PM
**To:** Lisa Thurber <Lthurber@christieclinic.com>
**Subject:** Re: Submitted vs Paid Claims

I'd prefer a detailed report.  Patient, date, charges submitted, date and amount collected and adjustments.

Sent from my iPhone

On Jul 16, 2020, at 11:23 AM, Lisa Thurber <Lthurber@christieclinic.com> wrote:

Can you answer the below questions regarding the type of report you need?

Thanks!

Lisa Thurber, CPC
366-6124   (1-6124)

**"Though no one can go back and make a brand new start, anyone can start from now and make a brand new ending."** – Carl Bard

**From:** Amy Evans
**Sent:** Thursday, July 16, 2020 11:01 AM
**To:** Lisa Thurber <Lthurber@christieclinic.com>
**Subject:** RE: Submitted vs Paid Claims

Hi Lisa,

I need to know what he needs.  Does he need detailed information with patients, charges, payments, adjustments,  etc…?  Does he just need charge counts?  Claim counts?  Dollars submitted versus dollars collected?  What exactly?

Thanks,

Amy Evans
Christie Clinic
Practice Management Administrator/Analyst
Business Intelligence Developer
217-366-6036
Internal calls please dial 16036

**From:** Lisa Thurber
**Sent:** Thursday, July 16, 2020 10:42 AM
**To:** Amy Evans
**Subject:** FW: Submitted vs Paid Claims

Amy,

Is this something you can run for Dr. Youse?

Lisa Thurber, CPC
366-6124   (1-6124)

**"Though no one can go back and make a brand new start, anyone can start from now and make a brand new ending."** – Carl Bard

**From:** Jeremy Youse, M.D.
**Sent:** Thursday, July 16, 2020 10:39 AM
**To:** Lisa Thurber <Lthurber@christieclinic.com>
**Subject:** Submitted vs Paid Claims

Hi Lisa,

I'd like to get a copy of my submitted claims versus paid claims for May, June, and July.  Will you send me a copy of this when you get a chance?

Thanks!
Dr Y